**UNITED STATES of America, Plaintiff–Appellee**

v.

**Terrence Eugene PRIESTLEY, Defendant–Appellant.**

**No. 15–10173**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 6, 2015.

James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Kevin Joel Page, Federal Public Defender's Office, Dallas, TX, Sherylynn Ann Kime–Goodwin, Assistant Federal Public Defender, Federal Public Defender's Of-

---

fice, Lubbock, TX, for Defendant–Appellant.

Before WIENER, HIGGINSON, and COSTA, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Terrence Eugene Priestley appeals the 18–month sentence imposed following the revocation of his supervised release. The district court varied upward from the six-to-twelve-month guidelines range, reasoning that the sentence imposed "addresse[d] the · issues of adequate deterrence and protection of the public."

Priestley did not timely object to the sentence when it was imposed, so we review his claims under the deferential plain error standard. *See United States v. Whitelaw*, 580 F.3d 256, 259 (5th Cir.2009). In so doing, we evaluate the adequacy of the district court's explanation of its revocation sentence pursuant to *Rita v. United States*, 551 U.S. 338, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007). *Whitelaw*, 580 F.3d at 261. The district court noted deterrence and protection of the public, thereby explicitly considering those 18 U.S.C § 3553(a) factors that the court deemed relevant to its determination. *See* § 3553(a)(2)(B)-(C). The sentencing court committed no error, plain or otherwise.

In any event, no error affected Priestley's substantial rights. His assertion to the contrary notwithstanding, the record of the sentencing proceedings in this case does permit a meaningful appellate review. *See Whitelaw*, 580 F.3d at 264. Nothing in

the record suggests that a more thorough explanation would have resulted in a shorter sentence, or that the district court considered any improper factor, or that it would impose a different sentence on remand. *Id.* at 264–65.

Finally, Priestley's argument that *Whitelaw* was wrongly decided—concededly raised to preserve that contention for further review—is unavailing. We may not overrule *Whitelaw* absent a superseding decision by the Supreme Court or by this court en banc. *See United States v. Lipscomb*, 299 F.3d 303, 313 n. 34 (5th Cir. 2002).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.